IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

THE WORLD WIDE STREET          :
PREACHERS' FELLOWSHIP, et al.,
     Plaintiffs               :

                         :

     vs.                       :          CIVIL NO. 1:CV-04-1127

                         :

                         :

STEPHEN R. REED, et al.,        :
     Defendants                :

**FILED**
HARRISBURG, PA

NOV 1 7 2006

MARY E. D'ANDREA, CLERK
Per_____
           Deputy Clerk

*M E M O R A N D U M*

    We are considering Plaintiffs' motion for attorney's fees and costs pursuant to 42 U.S.C. § 1988.  Plaintiffs are the World Wide Street Preachers' Fellowship, a ministerial fellowship of Christian street preachers, and James Grove, a street preacher and member of the fellowship.  Plaintiffs filed this civil-rights action alleging various First Amendment rights were violated in July 2003 during PrideFest, an annual event held in Riverfront Park, a public park in Harrisburg, Pennsylvania.

    They named as defendants Stephen R. Reed, the Mayor of Harrisburg, in his official capacity; Tina Manoogian-King, Harrisburg's Director of Parks and Recreation, in her official and individual capacities; Thomas Carter, a corporal with the Harrisburg Police Department, in his official and individual capacities; and Stephanie Barrelet, an officer with the police department, in her official and individual capacities.

The case was litigated in the following way.  Grove tried a damages claim to a jury on the theory that defendants Manoogian-King, Carter and Barrelet had arrested him for defiant trespass and disorderly conduct, to punish him for his First Amendment activities or to deter him from engaging in them.  The jury found Carter and Barrelet had violated Grove's First Amendment rights but imposed no liability on Manoogian-King.  They also awarded Grove only $1.00 in nominal damages, declining to impose either compensatory or punitive damages on Carter or Barrelet.

Plaintiffs' claims for permanent injunctive relief were tried to the court.  Plaintiffs sought an injunction that would bar the city from enforcing: (1) a fifty-foot buffer zone around the area for the festival; and (2) any decision by the PrideFest organizers to exclude street preachers from an area that, while it was within the area permitted for the festival, was not being used by the festival.

We declined to grant injunctive relief but did issue the following declaratory relief:

> (a) the actions of the city's agents in
> preventing plaintiff James Grove and Michael
> Marcavage from street-preaching in the areas
> of Riverfront Park that had been permitted
> for an event under the city's permit
> ordinance but which were not being used for
> the event violated their First Amendment
> right to free speech.
>
> (b) the enforcement of a fifty-foot buffer
> zone by a city police officer [defendant
> Carter] at the south end of the permitted

> area for PrideFest violated the plaintiffs'
> First Amendment right to free speech.

*World Wide Street Preachers' Fellowship v. Reed*, 430 F. Supp. 2d
411, 416 (M.D. Pa. 2006).

By memorandum and order of August 25, 2006, we decided
that Plaintiffs were entitled to no fees for Grove's claim
because he had recovered only nominal damages.  Recognizing that
some of the time spent on Grove's claim could nonetheless have
also properly been spent on the injunctive-relief claims, we
directed Plaintiffs to submit an itemized fee and cost statement
for the fees and costs properly associated with the injunctive-
relief claims only.

In response, Plaintiffs assert that all of the time
spent on Grove's claim was related to the injunctive-relief
claims.  They nonetheless eliminate some hours, using the
following approach.  They divide the time spent on the case into
six areas: (1) initial pleadings (including their motion for a
preliminary injunction), (2) discovery, (3) dispositive motions
(motions for summary judgment filed by both sides), (4) trial
preparation, (5) trial, and (6) post-trial motions (relating to
briefing on the injunctive-relief claims).  They concede that
7.4 hours of trial-preparation time can be excluded as relating
directly to the jury verdict for Grove alone, (doc. 123, Pls.'
Br. at p. 8), and eleven hours of trial time "to account for any
possible situation where a witness' testimony was 'distinct in
all respects' from plaintiffs' claim for declaratory relief."

3

(*Id.*, p. 9)(footnote omitted).  Otherwise, they contend that none of the time spent on the following stages should be excluded: (1) the initial pleadings, because Defendants did not concede that they had acted unconstitutionally in any way, thereby requiring Plaintiffs "to aggressively litigate [the] matter," (*id.*, at p. 5); (2) discovery, because all of the witnesses who were deposed "provided testimony relevant to the events occurring at the PrideFest," (*id.*, at p. 7); (3) dispositive motions, because both sides' motions "dealt directly with the relief sought by plaintiffs," (*id.*); and (4) post-trial motions, because these motions dealt with the injunctive-relief claims.  (*Id.*, p. 9.)  Additionally, Plaintiffs believe their requests for court costs and expenses for preparing their fee motion should remain the same.

Originally, Plaintiffs sought fees for attorney and paralegal time in the amount of $132,420, costs in the amount of $11,087.85, and fees and costs for preparing their attorney's-fees motion in the amount of $3,332.50 for a grand total of $146,832.85.

Because of their reductions in attorney time for trial preparation and trial, Plaintiffs have reduced their claim for attorney and paralegal fees in the amount of $4,127, thereby reducing this claim to $128,293.  Combining that amount with the same amount of costs, along with the fees sought for preparing their fee request, Plaintiffs now have a grand total of

$142,713.85 but have reduced that by an additional $10,000 to insure they are not seeking fees for any time spent solely on the Grove claim.  They thus seek a total of $132,713.85.

We disagree with Plaintiffs that the time spent on Grove's claim is not severable from the time spent on the declaratory-judgment claims.  They argue that time spent on factually different claims is compensable if the claims are based on the same legal principles, (doc. 123, Pls.' Br. at p. 4), but that is not the law.  A fee should be awarded for an unsuccessful claim only if it "involve[s] a common core of facts" with a successful claim or is "based on related legal theories."  *Hensley v. Eckerhart*, 461 U.S. 424, 435, 103 S.Ct. 1933, 1940, 76 L.Ed.2d 40, 51 (1983).  "[T]he focus is on whether the claims arose out of a common course of conduct." *Webb v. Sloan*, 330 F.3d 1158, 1169 (9th Cir. 2003).

There are some facts common to the Grove claim and the declaratory-judgment claims but no common core of facts.  All three claims have as their backdrop the 2003 PrideFest, but beyond that they are independent.  Grove's claim was that he was charged with defiant trespass and disorderly conduct to punish him for his First Amendment activities or to deter him from engaging in them.  Plaintiffs' injunctive-relief claims (for which we granted declaratory relief) sought to prohibit the city from enforcing: (1) a fifty-foot buffer zone around the area for the festival; and (2) the decision of the PrideFest organizers

5

to exclude street preachers from an area that, while it was within the area permitted for the festival, was not being used by the festival.  None of these claims required proof of any of the others, or even proof of the others to provide context.

Nor did they involve "related legal theories."  All three claims do arise from First Amendment law, but the legal theories supporting them are different.  Grove's claim used First Amendment retaliation law, *see e.g., Perez v. Ellington*, 421 F.3d 1128 (10th Cir. 2005), the buffer-zone claim used First Amendment buffer-zone law, *see World Wide Street Preachers' Fellowship v. Reed*, 430 F. Supp. 2d 411, 415 (M.D. Pa. 2006) (Caldwell, J.)(citing *McGuire v. Reilly*, 386 F.3d 45 (1st Cir. 2004)), and the third claim used First Amendment free-speech law in public places.  *See Diener v. Reed,* 232 F. Supp. 2d 362, 375-76 (M.D. Pa. 2002) (Caldwell, J.), *aff'd,* 77 Fed. Appx. 601 (3d Cir. 2003) (nonprecedential).  Thus, since Grove's claim was distinctly different from the two injunctive-relief claims on the facts and the law, we should exclude any time spent on his claim.  *See Hensley, supra,* 461 U.S. at 435-36, 103 S.Ct. at 1940, 76 L.Ed.2d at 51.  If that is not possible, we can "simply reduce the award to account for the limited success," taking into account the factors identified elsewhere in *Hensley*.  *Id.* at 436-27, 103 S.Ct. at 1941, 76 L.Ed.2d at 52.[1]

-----

[1]  Plaintiffs argue that Defendants' refusal to concede that they had acted unconstitutionally in any way required Plaintiffs "to aggressively litigate [the] matter," but that

As we review Plaintiffs' submissions, we agree with Defendants that we cannot always tell what time was spent on Grove's claim alone, although some entries are specific enough to eliminate completely.  In these circumstances, although we will eliminate specific entries, we may "simply reduce the award to account for the limited success."  *Hensley, supra,* 461 U.S. at 436-37, 103 S.Ct. at 1941, 76 L.Ed.2d at 52.[2]  We believe that those entries showing time spent on all three claims should be reduced by 66 percent.  The injunctive-relief claims presented simple sets of facts and needed few witnesses and documentary evidence to support them.  The claim dealing with the unused portion of the permitted area required only the testimony of James Grove, Thomas Marcavage, another street preacher, and perhaps discovery directed at Tina Manoogian-King, Harrisburg's park director.  It would also have needed a diagram of the relevant portion of the park showing the permitted area and the fenced-in area.  The buffer-zone claim involved mainly Thomas Carter, the police officer who enforced the buffer zone,

---

argument is not a reason for making a fee award for unsuccessful claims.  *Id.* at 438, 103 S.Ct. at 1941, 76 L.Ed.2d at 52 ("Congress has not authorized an award of fees whenever it was reasonable for a plaintiff to bring a lawsuit or whenever conscientious counsel tried the case with devotion and skill. Again, the most critical factor is the degree of success obtained.").

[2]  In fact, even if Plaintiffs are correct in asserting that Grove' claim was related to the declaratory-judgment claims, we can reduce the award to account for the lack of success on his claim.  *See Gulfstream III Assocs. v. Gulfstream Acrospace Corp.,* 995 F.2d 414, 423 (3d Cir. 1993).

and some limited testimony from Manoogian-King, Charles Kellar, Harrisburg's chief of police, and Stephanie Barrelet, a police officer. In fact, while it took about two and a half days to try Grove's claim, it took only about two and a half hours to try the injunctive-relief claims. We therefore believe that the negative multiplier of 66 percent, applied only to certain entries where it is unclear how much time was spent on the Grove claim, is appropriate to establish a reasonable fee in this case. We will use the same approach for the costs but leave the time spent on preparing the fee petition undisturbed.

In setting the fee, we have used Plaintiffs' Exhibit 2 from their brief of September 12, 2006. In the far right margin of the exhibit we have indicated on certain entries how many hours and costs we will allow after making the deduction from Plaintiff's hours and costs in the third column. We note that we made no deductions for the initial-pleadings stage, the dispositive-motions stage and the post-trial-motions stage, which all involved time spent on the declaratory-judgment claims. We summarize our calculations as follows for the lawyer and paralegal time.

Initial Pleadings

|  | Hours | Rate | Fees |
|---|---|---|---|
| LGB | 49.60 | $225 | $11,160.00 |
| RLW | 3.70 | 200 | 740.00 |
| Paralegal | 10.00 | 75 | 750.00 |
|  |  | Total | $12,650.00 |

Discovery

|           | Hours | Rate   | Fees        |
|-----------|-------|--------|-------------|
| LGB       | 42.72 | $225   | $9,612.00   |
| DEB       | 18.81 | 275    | 5,172.75    |
| Paralegal | 16.07 | 75     | 1,205.25    |
|           |       | Total  | $15,990.00  |

Dispositive motions

|           | Hours | Rate   | Fees        |
|-----------|-------|--------|-------------|
| LGB       | 48.70 | $225   | $10,957.50  |
| DEB       | 19.50 | 275    | 5,362.50    |
| Paralegal | 2.00  | 75     | 150.00      |
|           |       | Total  | $16,470.00  |

Trial Preparation

|           | Hours | Rate   | Fees        |
|-----------|-------|--------|-------------|
| LGB       | 25.51 | $225   | $10,957.50  |
| DEB       | 34.43 | 275    | 5,362.50    |
| RLW       | 5.21  | 200    | 1,042.00    |
| Paralegal | 15.67 | 75     | 1,175.25    |
|           |       | Total  | $17,425.25  |

Trial

|           | Hours | Rate   | Fees       |
|-----------|-------|--------|------------|
| LGB       | 4.54  | $225   | $1,021.50  |
| DEB       | 2.50  | 275    | 687.50     |
| Paralegal | 2.50  | 75     | 187.50     |
|           |       | Total  | $1,896.50  |

Post-trial Motions

|           | Hours | Rate   | Fees       |
|-----------|-------|--------|------------|
| LGB       | 20.50 | $225   | $4,612.50  |

```
LGB          20.50       $225         $4,612.50
RLW            .30        200             60.00

                       Total      $4,672.50


          Grand Total of fees   $68,504.25
          Costs                   4,490.40
          Fee petition            3,332.50

Total of fees and costs          $76,327.15
```

We will issue an appropriate order.


/s/William W. Caldwell
William W. Caldwell
United States District Judge

Date: November 17, 2006

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

THE WORLD WIDE STREET              :
PREACHERS' FELLOWSHIP, et al.,
          Plaintiffs               :

                                   :
          vs.                          CIVIL NO. 1:CV-04-1127
                                   :

                                   :            FILED
                                          HARRISBURG, PA
STEPHEN R. REED, et al.,            :
          Defendants               :      NOV 1 7 2006

                                          MARY E. D'ANDREA, CLERK
                                          Per _____
                   O R D E R                  Deputy Clerk

          AND NOW, this 17th day of November, 2006, upon
consideration of Plaintiffs' motion (doc. 114) for attorney's
fees, it is ordered that Defendants shall pay attorney's fees
and costs in the amount of $76,327.15.

                              /s/William W. Caldwell
                              William W. Caldwell
                              United States District Judge

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

**Breakdown of Fees by Area of Work**

# Clymer & Musser, P.C.

23 N. Lime Street
PO Box 1766
Lancaster, PA 17602

Phone: (717) 299-7101
Fax: (717) 299-5115
E-mail: law@clymerlaw.com

## *Itemized Fee and Cost Statement*

Case:  *WWSPF et al. v. Reed et al., 04-cv-1127*
Date:  May 8, 2006

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|--------------------------------------|------------------------|
| LGB | 5/2/2004 | Work on draft complaint final changes. | ~~2.30~~ | ~~2.30~~ | 2.10 | |
| LGB | 5/4/2004 | Work on memorandum in support of injunctive relief. | 4.10 | 4.10 | 4.10 | |
| LGB | 5/5/2004 | Work on memorandum in support of injunctive relief. | 4.30 | 4.30 | 4.30 | |
| RLW | 5/5/2004 | Review and make changes to brief. | 1.40 | 1.40 | 1.40 | |
| LGB | 5/6/2004 | Review and revise memorandum in support of injunctive relief. | 1.90 | 1.90 | 1.90 | |
| LGB | 5/7/2004 | Conduct research on language of disorderly conduct statute. | 0.40 | 0.40 | 0.40 | |
| LGB | 5/7/2004 | Revise memo in support of injunctive relief. | 0.50 | 0.50 | 0.50 | |
| LGB | 5/10/2004 | Work on finalizing memorandum and adding additional research. | 1.40 | 1.40 | 1.40 | |
| LGB | 5/11/2004 | Finalize memorandum for filing. | 0.40 | 0.40 | 0.40 | |
| LGB | 5/19/2004 | Revise complaint and mail for filing. | 0.30 | 0.30 | 0.30 | |
| LGB | 5/20/2004 | Prepare documents for electronic filing and transmit disk with copying instructions to court.  (Administration Rate) | 2.50 | 2.50 | 2.50 | |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

### Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order |
|-------|------|----------|------|---------------|--------------------------------------|
| LGB | 5/20/2004 | Finalize brief argument portion. | 0.90 | 0.90 | 0.90 |
| EMM | 6/1/2004 | Grove v. Reed, research and technical presentation, hearing preparation | 11.00 | 7.00 | 7.00 |
| LGB | 6/1/2004 | Letter to clients regarding hearing, instruct assistant on preparations for hearing. | 0.30 | 0.30 | 0.30 |
| EMM | 6/2/2004 | Harrisburg - Grove v. Reed, research | 0.50 | 0.50 | 0.50 |
| LGB | 6/2/2004 | Begin preparing draft stipulations. | 0.60 | 0.60 | 0.60 |
| LGB | 6/2/2004 | Begin hearing preparations - outline strategy of presentation. | 0.80 | 0.80 | 0.80 |
| LGB | 6/3/2004 | Begin work on proposed stipulations. | 0.70 | 0.70 | 0.70 |
| LGB | 6/3/2004 | Read and analyze numerous cases separating groups of people during protests. | 1.10 | 1.10 | 1.10 |
| LGB | 6/3/2004 | Continue work on draft stipulations. | 1.40 | 1.40 | 1.40 |
| LGB | 6/4/2004 | Research evidentiary issues on newspaper admissions. | 0.40 | 0.40 | 0.40 |
| LGB | 6/4/2004 | Finalize draft stipulations. | 0.50 | 0.50 | 0.50 |
| LGB | 6/4/2004 | Prepare draft opening statement. | 0.50 | 0.50 | 0.50 |
| LGB | 6/4/2004 | Prepare outline of evidence presentation, determine strategy and focus of presentation and who to call as witnesses. | 0.70 | 0.70 | 0.70 |
| LGB | 6/7/2004 | Review proposed ordinance from City of Harrisburg regarding buffers and look up and review cited case. Graphically compare *Schenk* to this case. | 1.20 | 1.20 | 1.20 |
| LGB | 6/7/2004 | Work on direct examination questions of Jim Grove. | 1.30 | 1.30 | 1.30 |
| RLW | 6/7/2004 | Photos for hearing | 0.30 | 0.30 | 0.30 |
| LGB | 6/8/2004 | Research buffer zone in light of *Hill v. Colorado*. | 0.70 | 0.70 | 0.70 |
| LGB | 6/8/2004 | Work on questions for Ron McRae | 1.90 | 1.90 | 1.90 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

### Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order |
|-------|------|----------|------|---------------|--------------------------------------|
| LGB | 6/9/2004 | Prepare proposed injunction along with email to clients to consider compromise pending discovery and msj/trial. | 0.80 | 0.80 | 0.80 |
| LGB | 6/9/2004 | Review time line and begin preparation of content based presentations. | 1.20 | 1.20 | 1.20 |
| LGB | 6/9/2004 | Research and review *Madsen, Hill and Ward* regarding standards of review for buffer zones and analysis. | 1.90 | 1.90 | 1.90 |
| LGB | 6/9/2004 | Additional review of case law and factual comparison and contract regarding Shenk. Strategy conversation with senior counsel at ACLJ, Washington, DC, regarding preliminary injunction hearing. | 1.90 | 1.90 | 1.90 |
| RLW | 6/9/2004 | Download photos for use at hearing | 0.20 | 0.20 | 0.20 |
| RLW | 6/9/2004 | Discuss proposal for a stipulated injunction with Attorney Brown | 0.40 | 0.40 | 0.40 |
| RLW | 6/9/2004 | Talk to Len about strategy - Hill v. Colorado, proving buffer zones, who to put on the stand, presentation of videos, standard of review | 0.60 | 0.60 | 0.60 |
| LGB | 6/10/2004 | Review pictures for use at preliminary hearing. | 0.70 | 0.70 | 0.70 |
| LGB | 6/10/2004 | Begin preparation of presentation to the court. | 3.90 | 3.90 | 3.90 |
| RLW | 6/10/2004 | Messages to Jim Young, Jim Grove, and Ron McRae. | 0.10 | 0.10 | 0.10 |
| RLW | 6/10/2004 | Call from Jim Grove and email to Grove regarding opinion and order | 0.30 | 0.30 | 0.30 |
| RLW | 6/10/2004 | Discuss presentation strategy (whether to put on a lot of testimony) with Attorney Brown | 0.40 | 0.40 | 0.40 |
| LGB | 6/11/2004 | Letter to Judge Caldwell regarding persuasive authority. | 0.10 | 0.10 | 0.10 |
| LGB | 6/11/2004 | Conversation with Jim Young regarding stipulations and proposed areas for speech. | 0.20 | 0.20 | 0.20 |
| LGB | 6/11/2004 | Revise stipulations to include common pleas stipulations and email to Jim Young. | 0.30 | 0.30 | 0.30 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

### Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order |
|-------|------|----------|------|---------------|--------------------------------------|
| LGB | 6/11/2004 | Conversation with Greg Davis regarding video authentication. Draft affidavit and mail to Mr. Davis. | 0.60 | 0.60 | 0.60 |
| LGB | 6/11/2004 | Prepare for meeting with Judge Caldwell by reviewing notes and timelines. Outline areas the the court may need to decide. Propose solutions to dispute for this year. | 0.90 | 0.90 | 0.90 |
| LGB | 6/11/2004 | Review videos in preparation for meeting with Judge Caldwell and hearing on motion for injunction. | 1.60 | 1.60 | 1.60 |
| LGB | 6/14/2004 | Conversation with Frank Lavery regarding aerial photos directing me to review them and get back to him. | 0.10 | 0.10 | 0.10 |
| LGB | 6/14/2004 | Conversation with Frank Lavery regarding revisions to stipulations. Revise and fax to Beth Gabler. | 0.20 | 0.20 | 0.20 |
| LGB | 6/14/2004 | Prepare draft stipulations and order for 2004 PrideFest. | 0.40 | 0.40 | 0.40 |
| LGB | 6/14/2004 | Review area photos of event and suggest revisions by scanning, coloring and email to Frank Lavery. | 0.60 | 0.60 | 0.60 |
| LGB | 6/14/2004 | Prepare for meeting with Judge Caldwell, travel to Harrisburg for meeting. Meet with Judge Caldwell, and second meeting to work out agreement with Frank Lavery, Beth Gabler and Chief Keller. Return to Lancaster while calling plaintiffs to get verbal assent to agreement. Call to Frank Lavery communicating plaintiffs' assent and call to court to confirm verbal agreement pending reduction of agreement to writing. | 5.20 | 5.20 | 5.20 |
| LGB | 6/15/2004 | Conversation with Frank Lavery regarding stipulated injunction, email suggesting changes. Call to Judge's chambers and call to clerk regarding status. | 0.60 | 0.60 | 0.60 |
| | | **Initial Pleadings** | **67.50** | **63.50** | **63.30** |
| LGB | 6/22/2004 | Work on interrog and rpd. | 0.70 | 0.70 | 0.70 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

### Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order |
|-------|------|----------|------|---------------|--------------------------------------|
| LGB | 7/6/2004 | Conference with Attorney Wenger regarding trial strategy. | 0.50 | 0.50 | 0.50 |
| LGB | 7/13/2004 | Letter to clients regarding areas for protest. | 0.20 | 0.20 | 0.20 |
| LGB | 7/15/2004 | Review defendants' answer to complaint. | 1.20 | 1.20 | 1.20 |
| LGB | 7/16/2004 | Review affirmative defenses of City and determine whether to challenge any of them. | 0.90 | 0.90 | 0.90 |
| LGB | 7/30/2004 | Prepare discovery for interrogatories, documents and requests for admissions for all defendants. | 1.70 | 1.70 | 1.70 |
| LGB | 8/2/2004 | Begin review of Discovery plan and add substantive portions to submit to defendants. | 1.10 | 1.10 | 1.10 |
| LGB | 8/2/2004 | Revise discovery - request for production of documents, admissions, and interrogatories. | 1.50 | 1.50 | 1.50 |
| LGB | 8/3/2004 | Revise Rule 26 disclosures. | 0.30 | 0.30 | 0.30 |
| LGB | 8/4/2004 | Finalize discovery requests on Harrisburg: Request for production of documents, request for admissions, request for interrogatories. | 0.30 | 0.30 | 0.30 |
| LGB | 8/4/2004 | Work on draft case management plan to forward to defendants. | 0.90 | 0.90 | 0.90 |
| LGB | 8/10/2004 | Letter to Jim Young regarding discover requests from City. | 0.20 | 0.20 | 0.20 |
| LGB | 8/12/2004 | Conference with Attorney Wenger regarding settlement strategy. | 0.20 | 0.20 | 0.20 |
| LGB | 8/13/2004 | Review case management plan and call Jim Young. Review plan with Jim, make final changes and file plan with court. | 1.90 | 1.90 | 1.90 |
| LGB | 8/25/2004 | Rule 16 conference with Judge Caldwell in Harrisburg. | 1.30 | 1.30 | 1.30 |
| EMM | 9/2/2004 | scanning and email documents to Ron McRae (interrogatories, etc) | 0.40 | 0.40 | 0.40 |
| LGB | 9/7/2004 | Finalize Interrogatories. | 1.20 | 1.20 | 1.20 |
| LGB | 9/8/2004 | Conference with Attorney Wenger regarding settlement options and second complaint. | 0.30 | 0.30 | 0.30 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

**Breakdown of Fees by Area of Work**

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|---------------------------------------|-----------------------|
| LGB | 10/21/2004 | Prepare proposed permanent injunction. | 0.60 | 0.60 | 0.60 | |
| EMM | 11/22/2004 | Set up DVD burner and make DVDs | 0.90 | 0.90 | 0.90 | |
| LGB | 12/21/2004 | Conversation with Judge Caldwell's deputy clerk regarding status of the case. | 0.20 | 0.20 | 0.20 | |
| LGB | 12/29/2004 | Conference call with Attorney Lavery to discuss finalization of permanent injunction. | 0.70 | 0.70 | 0.70 | |
| LGB | 2/15/2005 | Speak with Frank Lavery regarding settlement. | 0.70 | 0.70 | 0.70 | |
| LGB | 2/18/2005 | Work on negotiating final agreement. | 1.00 | 1.00 | 1.00 | |
| LGB | 2/24/2005 | Conference call with Judge Caldwell.  Prepare for conference.  Call to Attorney Kellum regarding *Parks* case and Dennis Boyle. | 2.20 | 2.20 | 2.20 | |
| LGB | 3/1/2005 | Meeting with Dennis Boyle to discuss case strategy. | 1.70 | 1.70 | 1.70 | |
| LGB | 3/15/2005 | Prepare memo in support of motion to reinstate complaint. | 0.50 | 0.50 | 0.50 | |
| LGB | 3/16/2005 | Revise scheduling order/management plan and send to Attorney Lavery. | 0.30 | 0.30 | 0.30 | |
| LGB | 3/25/2005 | Conversation with Frank Lavery regarding scheduling order and settlement options. | 0.20 | 0.20 | 0.20 | |
| LGB | 3/26/2005 | Finalize revised case management plan and file. | 0.20 | 0.20 | 0.20 | |
| LGB | 4/13/2005 | Review documents for counsel and videos | 1.10 | 1.10 | 1.10 | |
| DEB | 4/18/2005 | Review pleadings. | 0.60 | 0.60 | 0.60 | |
| DEB | 4/19/2005 | Conference with L Brown, Esq.; begin review of investigative materials. | 3.40 | 3.40 | 3.40 | 1.16 |
| LGB | 4/19/2005 | Meeting with Attorney Boyle regarding strategy of settling underlying claim. | 0.60 | 0.60 | 0.60 | |
| DEB | 4/27/2005 | Review research on recovery of attorney's fees. | 1.40 | 1.40 | 1.40 | |
| DEB | 5/11/2005 | Review investigative materials in preparation for depositions. | 4.90 | 4.90 | 4.90 | 1.67 |
| LGB | 5/11/2005 | Discussion of strategy with Attorney Wenger. | 0.70 | 0.70 | 0.70 | |
| DEB | 5/12/2005 | Research internet for similar cases; review prior trial transcripts. | 2.60 | 2.60 | 2.60 | .89 |
| DEB | 5/17/2005 | Review proposed deposition schedule. | 0.40 | 0.40 | 0.40 | |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

**Breakdown of Fees by Area of Work**

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|--------------------------------------|-----------------------|
| LGB | 5/24/2005 | Review notices and sign discovery subpoenas. | 0.20 | 0.20 | 0.20 | |
| DEB | 5/31/2005 | Review deposition notices; phone conference with L. Brown. | 1.10 | 1.10 | 1.10 | |
| DEB | 6/1/2005 | Review hearing transcripts and discovery responses. | 2.10 | 2.10 | 2.10 | .71 |
| LGB | 6/7/2005 | Finalize depo schedule and letter to Pastor Grove. | 0.40 | 0.40 | 0.40 | |
| EMM | 6/17/2005 | Deposition preparation: compile DVD chart & verify running times on 3 DVDs Copy hearing transcripts Print photographs Visionary | 10.00 | 10.00 | 10.00 | 3.40 |
| LGB | 6/17/2005 | Begin preparations for Grove depositions. | 1.10 | 1.10 | 1.10 | 0 |
| LGB | 6/22/2005 | Prepare for depositions. | 1.10 | 1.10 | 1.10 | 0 |
| EMM | 6/23/2005 | Meeting with Dennis Boyle regarding depositions Type meeting notes Legal Research: Act 120 (described in Corporal Carter's discovery responses) | 3.50 | 3.50 | 3.50 | 1.19 |
| DEB | 6/23/2005 | Preparation for depositions. | 7.90 | 7.90 | 7.90 | 0 |
| LGB | 6/23/2005 | Prepare for depositions. | 2.60 | 2.60 | 2.60 | 0 |
| PRR | 6/24/2005 | T/c Robert Kegeris re: deposition; t/c Kirk Baney re: deposition | 0.30 | 0.30 | 0.30 | 0 |
| PRR | 6/24/2005 | Research on obtaining aerial photographs of Riverfront Park; t/c Parks & Recreation Office; conf. w/DEB | 2.00 | 2.00 | 2.00 | |
| DEB | 6/24/2005 | Preparation for depositions. | 4.10 | 4.10 | 4.10 | 0 |
| DEB | 6/25/2005 | Preparation fro depositions of Kirk Baney, Glenn Wagner and Rosemarie Morocco | 1.70 | 1.70 | 1.70 | 0 |
| DEB | 6/27/2005 | Preparation for depositions; depositions of Kirk Baney, Glenn Wagner and Rosemarie Morocco. | 4.10 | 4.10 | 4.10 | 0 |
| LGB | 6/27/2005 | Prepare for Depositions on June 28 2005. | 0.30 | 0.30 | 0.30 | |
| LGB | 6/27/2005 | (June 28) Prepare for depo of Carter and Anklim. | 0.90 | 0.90 | 0.90 | |
| LGB | 6/27/2005 | Travel to depositions. | 1.60 | 1.60 | 1.60 | 0 |
| LGB | 6/27/2005 | Travel to depositions of Baney, Wagner and Morocco. | 1.90 | 1.90 | 1.90 | 0 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

**Breakdown of Fees by Area of Work**

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|--------------------------------------|-----------------------|
| LGB | 6/27/2005 | Depositions of three fact witnesses: Kirk Baney, Glenn Wagner and Roemary Morocco. | 3.10 | 3.10 | 3.10 | 0 |
| LGB | 6/27/2005 | Depositions of two fact witnesses. | 3.20 | 3.20 | 3.20 | 0 |
| DEB | 6/28/2005 | Attend depositions of CPL Carter and Don Aklim | 3.00 | 3.00 | 3.00 | 1.00 |
| LGB | 6/28/2005 | Travel to depositions of Carter and Anklim. | 2.10 | 2.10 | 2.10 | |
| LGB | 6/28/2005 | Depositions of Carter and Anklim. | 3.10 | 3.10 | 3.10 | 1.00 |
| PRR | 6/29/2005 | Preparation of documents for use in depositions | 0.60 | 0.60 | 0.60 | |
| DEB | 6/29/2005 | Preparation for depositions of Tina Manoogain King, Randy King and Charles Keller. | 3.60 | 3.60 | 3.60 | |
| LGB | 6/29/2005 | Prepare for deposition and deposition of Yvonne Wilson. | 1.70 | 1.70 | 1.70 | 0 |
| LGB | 6/29/2005 | Travel to Wilson Deposition. | 2.20 | 2.20 | 2.20 | 0 |
| DEB | 6/30/2005 | Preparation for depos and Depositions of Tina Manoogian-King, Randy King, Stephanie Bartlett and Charles Kellar. | 4.10 | 4.10 | 4.10 | |
| LGB | 6/30/2005 | Travel to depos. | 1.70 | 1.70 | 1.70 | |
| LGB | 6/30/2005 | Depositions of Manoogian-King, Barelett, Randy King and Chief Rager.  Conference regarding strategy with Attorney Boyle. | 3.40 | 3.40 | 3.40 | |
| LGB | 7/5/2005 | Direct additional depositions to be noticed. | 0.60 | 0.60 | 0.60 | |
| LGB | 7/7/2005 | Research 3rd Cir. policy and practice standard in preparations for depos of City policymakers. | 1.60 | 1.60 | 1.60 | |
| PRR | 7/27/2005 | Preparation of deposition summary of Randy King; begin summary of deposition of Chief Kellar | 2.00 | 2.00 | 2.00 | |
| PRR | 7/28/2005 | Complete deposition summary of Chief Kellar; prepare deposition summary of Kirk Baney | 2.20 | 2.20 | 2.20 | .75 |
| PRR | 7/29/2005 | Preparation of deposition summaries for Yvonne Wilson | 1.40 | 1.40 | 1.40 | 0 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

### Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|--------------------------------------|-----------------------|
| DEB | 7/29/2005 | T/c w/ Laura Dobbins; t/c w/ Len Brown; email to L. Brown | 0.80 | 0.80 | 0.80 | |
| LGB | 7/29/2005 | Conversation with Attorney Boyle regarding strategy of deposing Ray Lacaba in California. Letter to Attorney Lavery. | 0.40 | 0.40 | 0.40 | |
| PRR | 8/3/2005 | Preparation of summary of deposition for Donald Anklam, Glen Wagner and Tina Manoogian-King | 4.50 | 4.50 | 4.50 | 1.53 |
| LGB | 8/9/2005 | Meeting with Pastor Grove in preparation for deposition. | 0.80 | 0.80 | 0.80 | 0 |
| LGB | 8/9/2005 | Travel to Harrisburg to meet with client and defend depositions. | 1.80 | 1.80 | 1.80 | 0 |
| LGB | 8/9/2005 | Defend depositions of James Grove and Pearl Grove. Review City of Harrisburg General Orders. | 4.70 | 4.70 | 4.70 | 0 |
| PRR | 8/10/2005 | Continue summary of deposition of Stephanie Barrelet; complete summary of deposition for Rosemary Mirocco and Thomas Carter | 3.30 | 3.30 | 3.30 | |
| DEB | 8/15/2005 | Conf. w/ L. Brown re: depos and trial strategy; continue review of discovery to determine if anything else is needed | 2.60 | 2.60 | 2.60 | .88 |
| LGB | 8/15/2005 | Meeting with Attorney Boyle to discuss strategy for trial based on present depositions. | 0.40 | 0.40 | 0.40 | |
| LGB | 8/15/2005 | Travel to Harrisburg to defend depositions of Marcavage, Deiner, Krone and Garisto. | 1.90 | 1.90 | 1.90 | |

Clymer Musser, P.C.
23 N. Lime St.
Lancaster, PA 17602

717-299-7110

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

### Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|--------------------------------------|-----------------------|
| LGB | 8/15/2005 | Defend depositions of Mark Deiner, Stephen Garisto, Michael Marcavage and Dennis Krone. | 3.60 | 3.60 | 3.60 | 1.22 |
| LGB | 8/17/2005 | Call to Mr. Grove regarding upcoming depositions and call to investigator to gather additional information on City of Harrisburg for use in impeachment at trial. | 0.60 | 0.60 | 0.60 | |
| PRR | 8/25/2005 | T/c R. Wenger, Esq. (3); review copies of deposition notices; t/c C. Kohn, F. Lavery's office; t/c E. O'Deim; email R. Wenger, L. Brown & DEB | 0.60 | 0.60 | 0.60 | 0 |
| DEB | 8/26/2005 | Preparation for deposition. | 1.40 | 1.40 | 1.40 | 0 |
| DEB | 8/29/2005 | Deposition of B. Kegris. | 0.90 | 0.90 | 0.90 | 0 |
| LGB | 8/29/2005 | Travel to Harrisburg for Deposition of Kirk Baney. | 1.50 | 1.50 | 1.50 | 0 |
| LGB | 8/29/2005 | Deposition of Kirk Baney and initial trial strategy planning with Attorney Boyle. | 1.60 | 1.60 | 1.60 | 0 |
| DEB | 8/30/2005 | Conf. w/ L. Brown re: status of depositions. | 0.50 | 0.50 | 0.50 | |
| LGB | 8/30/2005 | Discussions with Attorney Boyle regarding strategy of calling various individuals who have been deposed. | 0.60 | 0.60 | 0.60 | |
| LGB | 8/30/2005 | Travel to depositions of police officers. | 1.40 | 1.40 | 1.40 | 0 |
| LGB | 8/30/2005 | Depose three police officers regarding arrest of James Grove. | 2.60 | 2.60 | 2.60 | 0 |
| PRR | 9/1/2005 | T/c Cathy Kohn, F. Lavery's Office re: rescheduling O'Deim deposition; t/c E. O'Deim | 0.40 | 0.40 | 0.40 | 0 |
| PRR | 9/7/2005 | T/c Eva O'Deim; t/c Cathy, F. Lavery's office; email L. Brown & DEB; t/c Filius & McLucas re: court reporter | 0.40 | 0.40 | 0.40 | 0 |
| LGB | 9/7/2005 | Send letter to clients and witnesses regarding deposition transcript review. | 0.30 | 0.30 | 0.30 | |
| LGB | 9/21/2005 | Begin preparations for O'Deim deposition. | 0.40 | 0.40 | 0.40 | 0 |
| LGB | 9/22/2005 | Prepare for O'Diem deposition. | 0.60 | 0.60 | 0.60 | 0 |
| LGB | 9/22/2005 | Conduct deposition of Eva O'diem. | 1.20 | 1.20 | 1.20 | 0 |
| LGB | 9/22/2005 | Travel to Harrisburg for O'Diem deposition. | 1.50 | 1.50 | 1.50 | 0 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

### Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|---|---|---|---|---|---|---|
| RLW | 12/8/2005 | Greg Davis Deposition and meeting with Greg afterwards. Follow up discussion with Len. | 3.20 | 3.20 | 3.20 | 0 |
| LGB | 12/10/2005 | Review deposition transcript of Greg Davis. | 0.90 | 0.90 | 0.90 | 0 |
| | | **Discovery** | **171.60** | **171.60** | **171.60** | |
| DEB | 7/11/2005 | Review motion for preliminary injunction, brief in support thereof; p/c w/ L. Brown. | 0.70 | 0.70 | 0.70 | |
| LGB | 7/11/2005 | Review of Harrisburg's motion and memo. Conversation with Attorney Boyle regarding Harrisburg filing.  Begin draft response. | 0.20 | 0.20 | 0.20 | |
| DEB | 7/15/2005 | Review Brief in Opposition to Motion for Preliminary Injunction. | 0.90 | 0.90 | 0.90 | |
| LGB | 7/15/2005 | Prepare response to City of Harrisburg's motion to extend injunction. | 1.90 | 1.90 | 1.90 | |
| LGB | 9/7/2005 | Begin draft of memorandum in support of motion for partial summary judgment. | 0.40 | 0.40 | 0.40 | |
| LGB | 9/8/2005 | Begin work of Motion for Partial Summary Judgment. | 0.50 | 0.50 | 0.50 | |
| LGB | 9/9/2005 | Begin work on statement of facts for memorandum in support of motion for partial summary judgment. | 0.40 | 0.40 | 0.40 | |
| PRR | 9/12/2005 | Review email from L. Brown; t/c Filius & McLucas; email to L. Brown | 0.30 | 0.30 | 0.30 | |
| LGB | 9/12/2005 | Continue work on draft memo in support of motion for partial summary judgment.  Work on facts section and beginnings of argument. | 0.90 | 0.90 | 0.90 | |
| LGB | 9/12/2005 | Continue work on Statement of Material Facts in support of partial motion for summary judgment. | 2.20 | 2.20 | 2.20 | |
| PRR | 9/13/2005 | T/c Filius & McLucas; email to L. Brown | 0.20 | 0.20 | 0.20 | |
| LGB | 9/13/2005 | Work on MSJ Memo statement of questions involved. | 0.10 | 0.10 | 0.10 | |
| LGB | 9/13/2005 | Work on MSJ Memo procedural history section. | 0.30 | 0.30 | 0.30 | |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

**Breakdown of Fees by Area of Work**

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order |
|-------|------|----------|------|---------------|--------------------------------------|
| LGB | 9/13/2005 | Work on MSJ Memo - Facts section draft. | 1.40 | 1.40 | 1.40 |
| LGB | 9/13/2005 | Work on MSJ Memo argument section draft. | 2.80 | 2.80 | 2.80 |
| LGB | 9/19/2005 | Continue work on MSJ Memo argument section and facts. | 3.10 | 3.10 | 3.10 |
| LGB | 9/20/2005 | Work on argument section and revisions. Read numerous depositions and incorporate into facts and argument. | 3.80 | 3.80 | 3.80 |
| LGB | 9/21/2005 | Work on revisions to draft memo in support of MSJ. Incorporate additional case law and begin review of documents and statements for consideration of incorporation. Conduct additional research on current caselaw. | 3.10 | 3.10 | 3.10 |
| DEB | 9/23/2005 | Begin review of Motion for Partial Summary Judgment.; conf. w/ L. Brown re: trial strategy; review deposition testimony of witnesses. | 4.60 | 4.60 | 4.60 |
| LGB | 9/26/2005 | Review Memo in support of partial MSJ and note corrections. | 0.30 | 0.30 | 0.30 |
| LGB | 9/27/2005 | Continue revisions to Memo in support of motion for partial summary judgment and statement of material facts. Emails to Attorney Lavery regarding concurrence with motion and filing documents under seal. | 3.60 | 3.60 | 3.60 |
| LGB | 9/29/2005 | Final adjustment and fine-tuning of brief for filing tomorrow. | 1.10 | 1.10 | 1.10 |
| LGB | 10/7/2005 | Begin work on draft response to Defendants' Statement of Material facts on their Motion for Summary Judgment. | 2.80 | 2.80 | 2.80 |
| DEB | 10/8/2005 | Review Defendant's Motion for Partial Summary Judgment. | 4.10 | 4.10 | 4.10 |
| DEB | 10/11/2005 | Continue review of discovery materials re: Mot. for Partial Summary Judgment and preparation for trial. | 5.40 | 5.40 | 5.40 |
| LGB | 10/11/2005 | Work on affidavit of James Grove and response to statement of material facts. | 1.60 | 1.60 | 1.60 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

### Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order |
|-------|------|----------|------|---------------|--------------------------------------|
| LGB | 10/11/2005 | Read defendants memorandum in support of their partial motion for summary judgment and outline response. | 2.10 | 2.10 | 2.10 |
| PRR | 10/12/2005 | Review email from L. Brown; review file documents and locate information and email to L. Brown | 1.50 | 1.50 | 1.50 |
| LGB | 10/12/2005 | Work on draft response to defendants motion for partial summary judgment to include research and writing. | 3.40 | 3.40 | 3.40 |
| DEB | 10/13/2005 | Review Response to Motion for Partial Summary Judgment; continue trial preparation | 3.80 | 3.80 | 3.80 |
| LGB | 10/13/2005 | Begin work on revisions to draft. | 0.40 | 0.40 | 0.40 |
| LGB | 10/13/2005 | Continue to work on draft response to defendants motion for partial summary judgment to include research and writing. | 4.80 | 4.80 | 4.80 |
| LGB | 10/14/2005 | Review and revise brief in opposition to defendants' partial motion for summary judgment. | 0.20 | 0.20 | 0.20 |
| LGB | 10/18/2005 | Finalize response brief by revisions and additional research. | 2.70 | 2.70 | 2.70 |
| LGB | 11/1/2005 | Prepare reply brief to defendants' response to plaintiffs' motion for summary judgment by reviewing and analyzing defendants' brief in opposition. | 0.40 | 0.40 | 0.40 |
| LGB | 11/1/2005 | Prepare draft reply brief to defendants' response to plaintiffs' motion for summary judgment. | 1.30 | 1.30 | 1.30 |
| LGB | 11/1/2005 | Continue work on reply brief to defendants' response to plaintiffs' motion for summary judgment. | 2.90 | 2.90 | 2.90 |
| | | **Dispositive Motions** | 70.20 | 70.20 | 70.20 |
| LGB | 9/22/2005 | Trial preparation work with paralegal. Conference with Attorney Boyle regarding motions pending filed prior to trial and review | 1.80 | 1.80 | 1.80 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

**Breakdown of Fees by Area of Work**

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|--------------------------------------|-----------------------|
| PRR | 9/27/2005 | Begin conversion of documents to begin importing into Visionary software in preparation for trial | 1.00 | 1.00 | 1.00 | .33 |
| PRR | 9/28/2005 | Continue conversion of documents to begin importing into Visionary software in preparation for trial | 1.00 | 1.00 | 1.00 | .33 |
| LGB | 9/28/2005 | Prepare initial trial strategy memo, witness list and voir dire questions/issues. | 0.60 | 0.60 | 0.20 | |
| AUU | 9/29/2005 | Video duplication for MSJ | 2.00 | 2.00 | 2.00 | |
| PRR | 9/29/2005 | Continue review of file documents and preparing for input into Visionary software in preparation for trial | 2.50 | 2.50 | 2.50 | .85 |
| DEB | 9/29/2005 | Review motion for summary judgment; accompanying documents and brief in support thereof; t/c w/ L. Brown, Esq. Begin review of documents for trial. | 8.10 | 8.10 | 8.10 | 2.75 |
| DEB | 10/3/2005 | Review file in preparation for trial; conf. w/ L. Brown and R. Wenger. | 2.60 | 2.60 | 2.60 | .88 |
| DEB | 10/3/2005 | Preparation for trial; conf. w/ L. Brown and R. Wenger. | 2.60 | 2.60 | 2.60 | .88 |
| PRR | 10/6/2005 | Continue importing file documents, etc. into Visionary in preparation for trial | 1.50 | 1.50 | 1.50 | .51 |
| DEB | 10/10/2005 | Review deposition testimony; conf. w/ L. Brown. | 2.10 | 2.10 | 2.10 | .71 |
| PRR | 10/18/2005 | Continue importing documents, photos, etc. into Visionary | 3.00 | 3.00 | 3.00 | 1.00 |
| LGB | 10/26/2005 | Begin draft of pretrial memo, letter to Attorney Lavery regarding conference of attorneys per local rule. | 1.30 | 1.30 | 1.30 | |
| LGB | 10/26/2005 | Prepare draft special verdict form for trial. | 1.70 | 1.70 | 0.00 | |
| RLW | 10/27/2005 | Review proposed special verdict form | 0.10 | 0.10 | 0.00 | |
| PRR | 10/28/2005 | Continue importing documents into Visionary | 1.00 | 1.00 | 1.00 | .33 |
| LGB | 11/2/2005 | Begin work on jury instructions. | 0.30 | 0.30 | 0.00 | |
| LGB | 11/2/2005 | Work on draft voir dire questions. | 0.40 | 0.40 | 0.00 | |
| LGB | 11/2/2005 | Begin work on pretrial memorandum (statement of facts, body of memo); email to Jim Young and Frank Lavery. | 1.10 | 1.10 | 1.10 | |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

## Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|---|---|---|---|---|---|---|
| RLW | 11/2/2005 | Discuss with Dennis | 0.10 | 0.10 | 0.10 | |
| RLW | 11/3/2005 | Review reply brief | 0.20 | 0.20 | 0.20 | |
| LGB | 11/4/2005 | Finalize reply brief for filing and final research. | 0.60 | 0.60 | 0.60 | |
| DEB | 11/7/2005 | Attend Attorney's Conference; review witness lists and witness statements; begin preparation for trial. | 7.80 | 7.80 | 7.80 | **2.65** |
| LGB | 11/7/2005 | Meet with Frank Lavery and Jim Young regarding pretrial conference meeting of attorneys. Travel to and from meeting. | 1.40 | 1.40 | 1.40 | **.48** |
| LGB | 11/7/2005 | Trial planning with Attorney Boyle. Divide list of witnesses for preparation. Discussion of evidence presentation and order of such presentation along with possible pitfalls and juror impressions. Review theory of the case and elements. | 2.10 | 2.10 | 2.10 | **.71** |
| LGB | 11/8/2005 | Revise statement of facts and send to Attorney Lavery for review. | 0.20 | 0.20 | 0.20 | |
| LGB | 11/8/2005 | Letter to Attorney Lavery regarding follow up to meeting of attorneys and verification of exhibit list. | 0.20 | 0.20 | 0.20 | **0** |
| DEB | 11/9/2005 | Review discovery in Preparation and assembly of. for trial. | 2.90 | 2.90 | 2.90 | **.97** |
| DEB | 11/10/2005 | Preparation continue Preparation for trial. | 6.20 | 6.20 | 6.20 | **2.1** |
| RLW | 11/10/2005 | Discuss witness prep | 0.10 | 0.10 | 0.10 | |
| DEB | 11/11/2005 | Continue Preparation for trial. | 6.10 | 6.10 | 6.10 | **2.07** |
| DEB | 11/15/2005 | Review new videotape; email to L. Brown and R. Wenger; t/c w/ clerk's office; continue trial prep. | 5.10 | 5.10 | 5.10 | **1.73** |
| DEB | 11/16/2005 | T/c w/ J. Young and email to L. Brown. | 0.40 | 0.40 | 0.40 | |
| DEB | 11/17/2005 | Review order from Court; t/c w/ L. Brown; continue preparation for trial. | 4.80 | 4.80 | 4.80 | **1.63** |
| LGB | 11/21/2005 | Review motion in limine. | 0.20 | 0.20 | 0.20 | |
| LGB | 11/21/2005 | Review Harper video. | 0.70 | 0.70 | 0.70 | **0** |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

## Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|---|---|---|---|---|---|---|
| LGB | 11/21/2005 | Work on motion in limine to preclude testimony regarding statements of others than Pastor Grove. | 0.70 | 0.70 | 0.70 | **0** |
| LGB | 11/21/2005 | Letter to Frank and Jim regarding video. Call from Frank and email to Frank and Jim. | 0.80 | 0.80 | 0.80 | |
| RLW | 11/21/2005 | Call to confirm witnesses | 0.30 | 0.30 | 0.30 | |
| LGB | 11/22/2005 | Prepare Tab C for pretrial memo. | 0.10 | 0.10 | 0.10 | |
| LGB | 11/22/2005 | Begin preliminary work on Witness questions. | 0.20 | 0.20 | 0.20 | |
| LGB | 11/22/2005 | Work on motion in limine to limit testimony of defendants. | 1.40 | 1.40 | 1.40 | **.92** |
| LGB | 11/23/2005 | Call to Attorney Lavery regarding undisputed facts for pretrial memo. | 0.10 | 0.10 | 0.10 | |
| LGB | 11/23/2005 | Finalize pretrial memo and attachments for filing. | 0.60 | 0.60 | 0.60 | |
| LGB | 11/23/2005 | Continue work on Jury Instructions. | ~~1.40~~ | ~~1.40~~ | 0.00 | |
| LGB | 11/23/2005 | Meeting with Attorney Boyle to finalize pretrial memo, exhibits, jury instructions and motion in limine. Begin planning witness questioning. Travel to and from Harrisburg. | ~~3.60~~ | ~~3.60~~ | 3.10 | **1.05** |
| RLW | 11/23/2005 | Spoke to Pearl Grove in anticipation of trial testimony | 0.10 | 0.10 | 0.10 | **0** |
| LGB | 11/25/2005 | Emails to Attorney Boyle and legal assistant regarding witness meetings and coordination. | 0.20 | 0.20 | 0.20 | |
| LGB | 11/25/2005 | Finalize pretrial memo and exhibits for filing. | 1.10 | 1.10 | 1.10 | **.37** |
| RLW | 11/25/2005 | Call from Dennis Krone | 0.20 | 0.20 | 0.20 | **0** |
| PRR | 11/28/2005 | Continue assembly of documents, formatting and importing into Visionary in preparation for trial | 4.50 | 4.50 | 4.50 | **1.53** |

Clymer Musser, P.C.
23 N. Lime St.
Lancaster, PA 17602                    Page 16 of 24                    717-299-7110

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

## Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|--------------------------------------|-----------------------|
| RLW | 11/28/2005 | Call to Greg Davis (message). Call to Michael Marcavage (message). Call to Mark Diener. Message for Dennis Krone. Email to Len and Dennis. | 0.90 | 0.90 | 0.90 | .31 |
| PRR | 11/29/2005 | Continue preparation for trial; assembly of documents and importing into Visionary program for use at trial | 6.50 | 6.50 | 6.50 | 2.21 |
| DEB | 11/29/2005 | Preparation for trial. | 4.60 | 4.60 | 4.60 | 1.56 |
| PRR | 11/30/2005 | Attend trial-run of Visionary program in courtroom for use at trial; conf. w/L. Brown and DEB | 2.00 | 2.00 | 2.00 | .68 |
| DEB | 11/30/2005 | Pre-trial conference; continue preparation for trial. | 6.20 | 6.20 | 6.20 | 2.10 |
| LGB | 11/30/2005 | Meet with Jeff from Clerk's Office to review evidence presentation system and work on practicing evidence presentation on court system. | 0.70 | 0.70 | 0.70 | |
| LGB | 11/30/2005 | Review strategy subsequent to pretrial conference and prior to meeting with Attorney Boyle to reevaluate witness list. | 1.10 | 1.10 | 1.10 | .37 |
| LGB | 11/30/2005 | Appear at pretrial conference and travel to and from Harrisburg. | 2.30 | 2.30 | 2.30 | |
| RLW | 11/30/2005 | Discuss trial with Len | 0.10 | 0.10 | 0.10 | |
| DEB | 12/1/2005 | Witness interviews and preparation for trial. | 6.10 | 6.10 | 6.10 | 2.07 |
| LGB | 12/1/2005 | Review new video from Mr. Diener and discuss strategy of incorporation of video with Attorney Boyle. | 1.50 | 1.50 | 1.50 | 0 |
| LGB | 12/1/2005 | Meet with witness Mark Diener in preparation for trial. | 1.90 | 1.90 | 1.90 | 0 |
| LGB | 12/1/2005 | Work on draft response to Attorney Lavery's motions in limine. | 2.10 | 2.10 | 2.10 | |
| RLW | 12/1/2005 | Discuss with Attorney Boyle. Call from Greg Davis. | 0.80 | 0.80 | 0.80 | |
| RLW | 12/1/2005 | Participate in interview of Ron Harper | 1.40 | 1.40 | 1.40 | .48 |
| DEB | 12/2/2005 | Conf. w/ client; witness interviews; review deposition transcripts; conf. w/ L. Brown; trial preparation. | 7.40 | 7.40 | 7.40 | 2.52 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

### Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|--------------------------------------|------------------------|
| LGB | 12/2/2005 | Letter to Attorney Lavery regarding exhibits. | 0.20 | 0.20 | 0.20 | |
| LGB | 12/2/2005 | Finalize responses to Attorney Lavery's motions in limine for filing. | 1.30 | 1.30 | 1.30 | |
| LGB | 12/2/2005 | Travel to and from Harrisburg to meet with Attorney Boyle regarding trial. | ~~1.50~~ | 0.00 | 0.00 | |
| LGB | 12/2/2005 | Meet with witnesses, James Grove, Pearl Grove and Pat Stegman to preparation for trial testimony. | 2.40 | 2.40 | 2.40 | 0 |
| LGB | 12/2/2005 | Trial preparation with evidence presentation system and further refinement of theory with attorney Boyle. | 3.20 | 3.20 | 3.20 | 1.08 |
| LGB | 12/2/2005 | Prepare for witness preparation of Greg Davis and Mark Diener. Second preparation for Mr. Diener in light of video evidence. | 5.40 | 5.40 | 5.40 | 0 |
| RLW | 12/2/2005 | Call from Dennis Krone. Call to Len. | 0.20 | 0.20 | 0.20 | |
| PRR | 12/5/2005 | Continue preparation of documents for trial; t/c Joan, Judge Caldwell's chambers; t/c Jeff Groff; t/c L. Brown | 1.80 | 1.80 | 1.80 | .61 |
| DEB | 12/5/2005 | Continue trial preparation. | 8.10 | 8.10 | 8.10 | 2.75 |
| LGB | 12/5/2005 | Call to Frank Lavery regarding Jennifer Ellis and Greg Davis. Conversation with Attorney Young. | 0.10 | 0.10 | 0.10 | |
| PRR | 12/6/2005 | Continue preparation for trial; testing of Visionary in courtroom | 2.50 | 2.50 | 2.50 | .85 |
| PRR | 12/6/2005 | Continue preparation of documents for trial | 2.50 | 2.50 | 2.50 | .85 |
| DEB | 12/6/2005 | Continue preparation for trial. | 3.10 | 3.10 | 3.10 | 1.05 |
| LGB | 12/6/2005 | Conversation with Attorney Young regarding Jennifer Ellis. | 0.10 | 0.10 | 0.10 | |
| LGB | 12/6/2005 | Work on revised trial strategy. Email to Jennifer Ellis. | 0.80 | 0.80 | 0.80 | |
| LGB | 12/6/2005 | Final revisions to jury instructions and vior dire and amended special verdict form. | ~~1.10~~ | ~~1.10~~ | 0.00 | |
| LGB | 12/6/2005 | Travel to Harrisburg for meeting with Jeff of USDC regarding evidence presentation and coordination. | 1.50 | 1.50 | 1.50 | |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

### Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|--------------------------------------|------------------------|
| LGB | 12/6/2005 | Work with Jeff of USDC regarding evidence coordination and integration with system. Do practice on introducing evidence via court's system. | 2.10 | 2.10 | 2.10 | .72 |
| RLW | 12/6/2005 | Talk to LGB about Thursday deposition of Greg Davis | 0.10 | 0.10 | 0.10 | 0 |
| PRR | 12/7/2005 | Continue preparation of trial exhibits; emails to/from L. Brown | 6.50 | 6.50 | 6.50 | 2.21 |
| DEB | 12/7/2005 | Continue trial preparation. | 2.10 | 2.10 | 2.10 | .71 |
| LGB | 12/7/2005 | Conversation with Attorney Young regarding video. | 0.10 | 0.10 | 0.10 | |
| LGB | 12/7/2005 | Conversation with Attorney Boyle regarding opening and closing arguments. Critique of opening and discussion of witness question integration with theory. | 0.90 | 0.90 | 0.90 | 0 |
| LGB | 12/7/2005 | Conference with Mr. Marcavage regarding testimony. | 0.90 | 0.90 | 0.90 | 0 |
| LGB | 12/7/2005 | Prepare for trial - coordinate evidence that will be presented to witnesses on direct by identifying screen shots and clips for cross examination. | 1.60 | 1.60 | 1.60 | .54 |
| LGB | 12/7/2005 | Prepare Marcavage initial outline, review depos of Marcavage and Krone, determine pictures for use with Mr. Marcavage. Email to Mr. Marcavage. | 2.20 | 2.20 | 2.20 | 0 |
| PRR | 12/8/2005 | Continue preparation of trial exhibits; emails to/from L. Brown | 4.00 | 4.00 | 4.00 | 1.36 |
| DEB | 12/8/2005 | Continue Preparation for trial. | 3.40 | 3.40 | 3.40 | 1.16 |
| LGB | 12/8/2005 | Instruct assistant on video clips to create for cross examination. | 0.30 | 0.30 | 0.30 | |
| LGB | 12/8/2005 | Brief meeting with Mr. Diener, Mr. Davis and Attorney Wenger after the deposition of Mr. Davis. | 0.30 | 0.30 | 0.30 | 0 |
| LGB | 12/8/2005 | Meeting with Mark Diener regarding testimony and additional work with him on presentation of evidence for identification in front of the jury. | 1.70 | 1.70 | 1.70 | 0 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

## Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|--------------------------------------|-----------------------|
| LGB | 12/8/2005 | Trial Preparation - work on questions for Mark Diener in preparation for meeting with Mr. Diener and work on integration of various pictures into his testimony.  Call to Mr. Diener regarding video. | 1.70 | 1.70 | 1.70 | 0 |
| RLW | 12/8/2005 | Prepare motion to strike voir dire question regarding religion - research | 0.70 | 0.70 | 0.70 | |
| DEB | 12/9/2005 | Preparation for trial. | 4.90 | 4.90 | 4.90 | 1.67 |
| RLW | 12/9/2005 | File Motion to Strike | 0.20 | 0.20 | 0.20 | |
| RLW | 12/9/2005 | Motion to Strike, proposed order, brief, research, spoke with Attorney Boyle | 2.40 | 2.40 | 2.40 | .82 |
| DEB | 12/12/2005 | Preparation for trial. | 6.10 | 6.10 | 6.10 | 2.07 |
| LGB | 12/12/2005 | Travel to Harrisburg to meet with witnesses Dennis Krone and client Jim Grove.  Walk area where arrest took place.  Final pretrial strategy meeting with Attorney Boyle.  Review new motions in limine filed by defendants to exclude videotapes. | 8.70 | 8.70 | 8.70 | 2.96 |
| RLW | 12/12/2005 | File reply brief | 0.10 | 0.10 | 0.10 | |
| RLW | 12/12/2005 | Discuss reply brief | 0.20 | 0.20 | 0.20 | |
| RLW | 12/12/2005 | Review brief in opposition to motion to strike and email Len and Dennis about how we may want to respond | 0.30 | 0.30 | 0.30 | 0 |
| RLW | 12/12/2005 | Reply brief regarding motion to strike | 0.50 | 0.50 | 0.50 | 0 |
| | | **Trial Preparation** | 222.50 | 221.00 | 215.10 | |
| PRR | 12/13/2005 | Attendance at trial | 7.50 | 7.50 | 7.50 | 0 |
| DEB | 12/13/2005 | Attend jury selection; beginning of trial.; witness interviews; Preparation for next day of trial. | 8.10 | 8.10 | 7.10 | 0 |
| LGB | 12/13/2005 | Travel to Harrisburg for Trial. | 1.50 | 1.50 | 1.50 | 0 |
| LGB | 12/13/2005 | Prepare cross examination for Wednesday of trial. | 2.10 | 2.10 | 2.10 | 0 |
| LGB | 12/13/2005 | Appear in court for trial. | 6.50 | 6.50 | 6.50 | 0 |
| PRR | 12/14/2005 | Attend trial | 7.50 | 7.50 | 7.50 | 0 |
| DEB | 12/14/2005 | Attend trial; continue Preparation. | 8.20 | 8.20 | 8.20 | 0 |
| LGB | 12/14/2005 | Travel to Harrisburg for trial. | 1.50 | 1.50 | 1.50 | 0 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

## Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Hours Allowed |
|-------|------|----------|------|---------------|--------------------------------------|------------------------|
| LGB | 12/14/2005 | Prepare for next day questioning of witnesses. | 1.60 | 1.60 | 1.60 | .54 |
| LGB | 12/14/2005 | Appear in court for trial. | 7.40 | 7.40 | 7.40 | 0 |
| PRR | 12/15/2005 | Attend trial | 7.50 | 7.50 | 7.50 | 2.5 |
| DEB | 12/15/2005 | Conclude trial. | 6.10 | 6.10 | 6.10 | 2.5 |
| LGB | 12/15/2005 | Travel to Harrisburg for trial. | 1.50 | 1.50 | 1.50 | |
| LGB | 12/15/2005 | Appear in court for trial. | 5.90 | 5.90 | 5.90 | 2.5 |
| | | **Trial** | 72.90 | 72.90 | 71.90 | |
| LGB | 12/19/2005 | Review issues that need follow up for fees and injunctive relief. | 0.20 | 0.00 | 0.00 | |
| LGB | 12/19/2005 | Begin work on Attorneys' Fees and costs report and motion. Contact Attorney Jim West for affidavit of reasonableness. | 0.60 | 0.60 | 0.60 | |
| LGB | 12/22/2005 | Prepare fee extension motion. Emails to Attorney Lavery and call to Attorney Young. | 0.40 | 0.40 | 0.40 | |
| LGB | 1/27/2006 | Begin work on post-trial brief, review of trial transcripts for testimony regarding buffer zones and areas between North Gate and South Gate. | 2.10 | 2.10 | 2.10 | |
| LGB | 1/31/2006 | Begin proof reading draft to cut down words and determine whether to incorporate additional testimony. | 0.60 | 0.60 | 0.60 | |
| LGB | 1/31/2006 | Work on post trial brief draft and complete first draft by incorporating various portions of the transcript after conducting a review of the transcript from the trial. | 3.40 | 3.40 | 3.40 | |
| LGB | 2/1/2006 | Prepare draft of findings of fact and conclusions of law to submit as proposal to the court. | 1.10 | 1.10 | 1.10 | |
| LGB | 2/1/2006 | Continue review of draft; email to Attorney Boyle; revisions to draft consisting of additional legal research and incorporation of more of the transcript testimony. | 3.90 | 3.90 | 3.90 | |
| LGB | 2/3/2006 | Review of 2002 transcript for incorporation of mistake section. | 0.30 | 0.30 | 0.30 | |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

## Breakdown of Fees by Area of Work

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order |
|-------|------|----------|------|---------------|--------------------------------------|
| LGB | 2/6/2006 | Finalize memo and incorporate quotes from transcripts while determining how to reorganize brief to reduce number of words. | 0.70 | 0.70 | 0.70 |
| LGB | 2/7/2006 | Revise brief and file motion for page increase. | 0.90 | 0.90 | 0.90 |
| LGB | 2/8/2006 | File motion for extension of time. | 0.40 | 0.40 | 0.40 |
| LGB | 2/9/2006 | Modify brief since have no order from court on page limits and finalize findings of fact and conclusions of law. | 0.90 | 0.90 | 0.90 |
| LGB | 3/14/2006 | Read and analyze defendants response to our post trial memo.  Begin drafting reply and finalize reply memo. | 4.80 | 4.80 | 4.80 |
| RLW | 3/14/2006 | Review brief | 0.30 | 0.30 | 0.30 |
| LGB | 5/8/2006 | Read court's order in case. | 0.10 | 0.10 | 0.10 |
| | | **Post Trial Activity** | 20.70 | 20.50 | 20.50 |

| | Date | COSTS | | | Reduced Costs |
|---|------|-------|---|---|---------------|
| | 5/20/2004 | U.S. District Court - filing fee | $ | 150.00 | |
| | 6/14/2005 | Johnson Investigation - service fees | $ | 144.70 | $ 49.20 |
| | 6/27/2005 | Kirk Baney - Witness Fee | $ | 4.05 | 0 |
| | 6/27/2005 | Glenn Wagner - Witness Fee | $ | 10.12 | 0 |
| | 6/27/2005 | Rosemary Morocco - Witness Fee | $ | 14.17 | 0 |
| | 6/28/2005 | Don Anklam - Witness Fee | $ | 8.10 | 0 |
| | 6/28/2005 | Copying cost | $ | 0.10 | |
| | 6/29/2005 | Postage | $ | 0.37 | |
| | 8/1/2005 | Copies | $ | 36.91 | |
| | 8/7/2005 | Filius & McLucas Reporting Service - depo transcript | $ | 1,206.06 | 410.06 |
| | 8/12/2005 | Mileage - depositions | $ | 137.90 | 46.89 |
| | 8/12/2005 | Dave Lau (deposition witness fee) | $ | 41.62 | 0 |
| | 8/12/2005 | Eva O'Deim (deposition witness fee) | $ | 42.84 | 0 |
| | 8/12/2005 | Darrin Bates (deposition witness fee) | $ | 41.62 | 0 |
| | 8/12/2005 | Wesley Wideman (deposition witness fee) | $ | 41.22 | 0 |
| | 8/12/2005 | Bob Kegeris (deposition witness fee) | $ | 42.84 | 0 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

## Breakdown of Fees by Area of Work

| Staff | Date | Activity | | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Costs |
|---|---|---|---|---|---|---|---|
| | 8/12/2005 | Kelly English (deposition witness fee) | $ | 41.62 | | | 0 |
| | 8/29/2005 | Leary Reporting - deposition transcripts | $ | 477.60 | | | $ 162.38 |
| | 8/29/2005 | Dennis Boyle (paralegal, Reed) | $ | 140.00 | | | 47.60 |
| | 8/29/2005 | Copying cost (transcripts) | $ | 9.20 | | | |
| | 9/2/2005 | Copying cost (218 @ $.10) | $ | 21.80 | | | |
| | 9/8/2005 | Johnson Investigation - service of deposition subpoenas | $ | 1,065.60 | | | 362.30 |
| | 9/12/2005 | Copies | $ | 21.80 | | | |
| | 9/12/2005 | Deposition mileage | $ | 108.15 | | | 36.77 |
| | 9/14/2005 | Leary Reporting - deposition transcripts | $ | 714.95 | | | 599.48 |
| | 9/14/2005 | Dennis Boyle (paralegal, Reed) | $ | 210.00 | | | 71.40 |
| | 9/23/2005 | Leary Reporting - depositions transcripts | $ | 180.55 | | | 61.39 |
| | 9/23/2005 | Filius & McLucas Reporting Service - depo transcripts | $ | 508.77 | | | 172.98 |
| | 10/13/2005 | Westlaw database research flat fee. | $ | 25.00 | | | |
| | 10/13/2005 | Westlaw database research flat fee. | $ | 25.00 | | | |
| | 10/14/2005 | Westlaw database research flat fee. | $ | 25.00 | | | |
| | 10/14/2005 | Copies | $ | 9.20 | | | |
| | 10/14/2005 | Westlaw database research flat fee. | $ | 25.00 | | | |
| | 10/18/2005 | Westlaw database search flat fee. | $ | 25.00 | | | |
| | 10/18/2005 | Westlaw database research flat fee. | $ | 25.00 | | | |
| | 10/19/2005 | Filius & McLucas Reporting Service - depo transcripts | $ | 230.12 | | | 78.24 |
| | 10/24/2005 | Tina Manoogian-King (trial witness fee) | $ | 40.00 | | | |
| | 10/24/2005 | Glenn Wagner (trial witness fee) | $ | 44.43 | | | 0 |
| | 10/24/2005 | Thomas Carter (trial witness fee) | $ | 40.55 | | | |
| | 10/24/2005 | Stephanie Barrelet (trial witness fee) | $ | 40.55 | | | |
| | 10/24/2005 | Kirk Bancy (trial witness fee) | $ | 41.15 | | | 0 |
| | 10/24/2005 | Yvonne Wilson (trial witness fee) | $ | 56.19 | | | 0 |
| | 10/24/2005 | Randy King (trial witness fee) | $ | 40.00 | | | 0 |
| | 10/31/2005 | Geigler & Loria Reporting Service | $ | 65.00 | | | |
| | 10/31/2005 | Copying cost | $ | 2.10 | | | |
| | 11/2/2005 | Westlaw research fee. | $ | 25.00 | | | |
| | 11/2/2005 | Westlaw database research flat fee. | $ | 25.00 | | | |
| | 11/4/2005 | Westlaw research fee. | $ | 25.00 | | | |
| | 11/4/2005 | Westlaw database research flat fee. | $ | 25.00 | | | |
| | 11/9/2005 | Postage | $ | 0.37 | | | |
| | 11/11/2005 | Johnson Investigations | $ | 279.00 | | | 94.86 |

World Wide Street Preachers Fellowship and James Grove v. Reed et al., 04-cv-1127

**Breakdown of Fees by Area of Work**

| Staff | Date | Activity | Time | Adjusted Time | Adjusted Time Per Aug 25, 2006 Order | Reduced Costs |
|-------|------|----------|------|---------------|-------------------------------------|---------------|
| | 11/22/2005 | Westlaw research flat fee. | $ 25.00 | | | |
| | 11/22/2005 | Westlaw database research flat fee. | $ 25.00 | | | |
| | 11/23/2005 | Westlaw Research flat fee. | $ 25.00 | | | |
| | 11/23/2005 | Westlaw database research flat fee. | $ 25.00 | | | |
| | 11/29/2005 | Harper - Video reproduction and cost | $ 600.00 | | | $ 204.00 |
| | 11/29/2005 | Copies | $ 2.10 | | | |
| | 11/30/2005 | Parking Fee | $ 3.00 | | | |
| | 11/30/2005 | Copying cost | $ 20.20 | | | |
| | 12/1/2005 | Research flat fee for Westlaw. | $ 25.00 | | | |
| | 12/1/2005 | Westlaw database research flat fee. | $ 25.00 | | | |
| | 12/6/2005 | Parking Fee | $ 5.00 | | | |
| | 12/7/2005 | Postage | $ 0.60 | | | |
| | 12/9/2005 | Johnson Investigations - service of trial subpoenas | $ 719.25 | | | 244.55 |
| | 12/9/2005 | Witness Fee - Mark Diener | $ 128.00 | | | 0 |
| | 12/9/2005 | Witness Fee - Greg Davis | $ 754.20 | | | 0 |
| | 12/9/2005 | Witness Fee - Michael Marcavage | $ 140.80 | | | |
| | 12/9/2005 | Witness Fee - Dennis Krone | $ 64.00 | | | 0 |
| | 12/9/2005 | Witness Fee - Ron Harper, Jr. | $ 64.00 | | | 0 |
| | 12/13/2005 | Parking Fee (Trial) | $ 14.00 | | | 0 |
| | 12/14/2005 | Parking Fee (Trial) | $ 14.00 | | | 0 |
| | 12/14/2005 | Fax charges | $ 1.20 | | | |
| | 12/15/2005 | Parking Fee (Trial) | $ 14.00 | | | |
| | 12/16/2005 | Johnson Investigations - service of new trial date subpoenas | $ 169.50 | | | 57.63 |
| | 12/16/2005 | Wesley Armstrong - Service fees | $ 105.06 | | | 35.72 |
| | 12/18/2005 | Mileage for trial | $ 185.40 | | | |
| | 12/30/2005 | Johnson Investigation - Service Subpoena Fees | $ 142.40 | | | 48.42 |
| | 12/31/2005 | Copying cost | $ 98.40 | | | |
| | 12/31/2005 | Color photocopies | $ 20.00 | | | |
| | 1/11/2006 | Lori A. Shuey - Transcript | $ 518.85 | | | 176.41 |
| | 1/13/2006 | Wendy C. Yinger - Transcript | $ 119.77 | | | 40.72 |
| | 3/8/2006 | Leary Reporting - Transcript | $ 371.00 | | | 126.14 |
| | | 1018 Copies | $ 101.80 | | | 34.61 |

**Total Costs =   $ 11,087.85**

Clymer Musser, P.C.
23 N. Lime St.
Lancaster, PA 17602                    Page 24 of 24                    717-299-7110